| Fill in this information to identify the case: |
| --- |

United States Bankruptcy Court for the:

<u>Southern</u>          District of <u>Texas</u>
                                 (State)

Case number (*If known*):_____ Chapter _11_

❑ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy     04/25

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

**1. Debtor's name**

**Saks Global Holdings LLC**

**2. All other names debtor used in the last 8 years**

Include any assumed names, trade names, and *doing business as* names

**HBC US Parent Holdings LLC**

**3. Debtor's federal Employer Identification Number** (EIN)

**84-4900976**

**4. Debtor's address**

**Principal place of business**

**225 Liberty Street, 31st Floor**
Number          Street

**New York, NY 10281**
City          State          ZIP Code

County

**Mailing address, if different from principal place of business**

Number          Street

P.O. Box

City          State          ZIP Code

**Location of principal assets, if different from principal place of business**

Number Street

City          State          ZIP Code

**5. Debtor's website** (URL)          **https://www.saksfifthavenue.com/**

Company Code:

Debtor      <u>Saks Global Holdings LLC</u>                     Case Number *(if known)* _____

| | |
|---|---|
| **6. Type of debtor** | ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding  LLP)<br>☐ Other. Specify: _____ |

| | |
|---|---|
| **7. Describe debtor's business** | A. *Check one:*<br>☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))<br>☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))<br>☐ Railroad (as defined in 11 U.S.C. § 101(44))<br>☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))<br>☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))<br>☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))<br>☒ None of the above |

A. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

B.  NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes .

**458110**

| | |
|---|---|
| **8. Under which chapter of the Bankruptcy Code is the debtor filing?** | *Check one:*<br>☐ Chapter 7<br>☐ Chapter 9<br>☒ Chapter 11. *Check all that apply:* |

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

| | |
|---|---|
| **9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**<br><br>If more than 2 cases, attach a separate list. | ☒ No<br>☐ Yes.  District _____ When _____ Case number _____<br>                                                    MM / DD / YYYY<br><br>             District _____ When _____ Case number _____<br>                                                    MM / DD / YYYY |

Debtor   <u>Saks Global Holdings LLC</u>   Case Number *(if known)* _____

| | |
|---|---|
| **10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**<br><br>List all cases. If more than 1, attach a separate list. | ☐ No<br>☒ Yes.  Debtor  <u>See Schedule 1</u>   Relationship <u>See Schedule 1</u><br><br>District <u>Southern District of Texas</u>   When <u>January 13, 2026</u><br>  MM / DD / YYYY<br><br>Case number, if known   _____ |

| | |
|---|---|
| **11. Why is the case filed in *this district*?** | *Check all that apply:*<br><br>☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.<br><br>☒ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district. |

| | |
|---|---|
| **12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?** | ☒ No<br>☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.<br><br>**Why does the property need immediate attention?**  *(Check all that apply.)*<br><br>☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.<br>  What is the hazard?  _____<br><br>☐ It needs to be physically secured or protected from the weather.<br><br>☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).<br><br>☐ Other  _____<br><br>**Where is the property?**  _____<br>  Number      Street<br><br>  _____<br><br>  _____<br>  City                    State ZIP Code<br><br>**Is the property insured?**<br>☐ No<br>☐ Yes. Insurance agency  _____<br><br>  Contact name  _____<br><br>  Phone  _____ |

## Statistical and administrative information

| | |
|---|---|
| **13. Debtor's estimation of available funds (Consolidated)** | *Check one:*<br>☒ Funds will be available for distribution to unsecured creditors.<br>☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors. |

| | | | |
|---|---|---|---|
| **14. Estimated number of creditors (Consolidated)** | ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| | ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| | ☐ 100-199 | ☒ 10,001-25,000 | ☐ More than 100,000 |
| | ☐ 200-999 | | |

Debtor    <u>Saks Global Holdings LLC</u>                    Case Number *(if known)* _____

| 15. Estimated assets (Consolidated) | ☐ $0-$50,000<br>☐ $50,001-$100,000<br>☐ $100,001-$500,000<br>☐ $500,001-$1 million | ☐ $1,000,001-$10 million<br>☐ $10,000,001-$50 million<br>☐ $50,000,001-$100 million<br>☐ $100,000,001-$500 million | ☐ $500,000,001-$1 billion<br>☒ $1,000,000,001-$10 billion<br>☐ $10,000,000,001-$50 billion<br>☐ More than $50 billion |
|---|---|---|---|
| 16. Estimated liabilities (Consolidated) | ☐ $0-$50,000<br>☐ $50,001-$100,000<br>☐ $100,001-$500,000<br>☐ $500,001-$1 million | ☐ $1,000,001-$10 million<br>☐ $10,000,001-$50 million<br>☐ $50,000,001-$100 million<br>☐ $100,000,001-$500 million | ☐ $500,000,001-$1 billion<br>☒ $1,000,000,001-$10 billion<br>☐ $10,000,000,001-$50 billion<br>☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   <u>01/13/2026</u>
                  MM / DD / YYYY

✗ <u>/s/ Mark Weinsten</u>                              <u>Mark Weinsten</u>
Signature of authorized representative of debtor        Printed name

Title  <u>Chief Restructuring Officer</u>

**18. Signature of attorney**

✗ <u>/s/ Kelli Stephenson Norfleet</u>          Date    <u>01/13/2026</u>
Signature of attorney for debtor                        MM / DD / YYYY

**Kelli Stephenson Norfleet**
Printed name
**Haynes and Boone LLP**
Firm name
**1221 McKinney Street Suite 4000**
Number        Street
**Houston, Texas 77010**
City      State      ZIP Code

**+1 713.547.2630**                    **kelli.norfleet@haynesboone.com**
Contact phone                          Email address

**24070678**                           **Texas**
Bar number                             State

## Schedule 1
## Pending Bankruptcy Cases Filed by the Debtor and Affiliates of the Debtor

On the date hereof, each of the related entities listed below (collectively, the "Global Debtors"), including the debtor in this chapter 11 case, filed a petition in the United States Bankruptcy Court for the Southern District of Texas (the "Court") for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532. Contemporaneously with the filing of their voluntary petitions, the Global Debtors have moved for joint administration of these cases under the case number assigned to the case of Saks Global Enterprises LLC.[1]

- Saks Global Enterprises LLC
- HBC GP LLC
- HBC I L.P.
- Saks Global Investor L.P.
- Saks Global Holdings LLC
- HBC US Propco Holdings LLC
- HBC Garden City Leasehold LLC
- HBS Leasehold LLC
- LT Parent Propco LLC
- Creative Design Studios, LLC
- Street-Works Development LLC
- HG Property Holdings LLC
- LT Propco LLC
- SW Westfield LLC
- SWD Westfield I Urban Renewal LLC
- SWD Westfield II Urban Renewal LLC
- SWD Westfield III Urban Renewal LLC
- SWD Westfield IV Urban Renewal LLC
- SWD Westfield V Urban Renewal LLC
- SWD Westfield VI Urban Renewal LLC
- SWD Westfield VII Urban Renewal LLC
- SWD Westfield VIII Urban Renewal LLC
- SW Beverly Hills LLC
- HBC Wilkes-Barre LLC
- LT 424 LLC
- HBC Woodbridge LLC
- HBC Gaithersburg LLC
- HBC Sterling Heights LLC
- HBC Victor LLC
- HBC Sterling LLC
- York Factory LLC
- YF Greenwich LLC
- SaksWorks Bellevue LLC
- SGUS LLC
- Saks Fifth Avenue Holdings Inc.
- SFA Holdings Inc.
- Saks Fifth Avenue HoldCo LLC
- Saks Fifth Avenue HoldCo II LLC
- 12 East 49th Street LLC
- Saks & Company LLC
- Black Caviar LLC
- Cafe Beverly SFA Trust
- Cafe Beverly Hills SFA LLC
- Saks Fifth Avenue LLC

---

[1]   Saks OFF 5TH Holdings LLC, Saks OFF 5TH LLC, Saks OFF 5TH Midco Partner Inc., and Luxury Outlets USA, LLC (collectively, the "SO5 Digital Debtors") filed chapter 11 petitions concurrently with the Global Debtors and are seeking to jointly administer their chapter 11 cases with the chapter 11 cases of the Global Debtors.

- Saks Fifth Avenue Real Property LLC
- HBC Steele LLC
- Saks Columbus Real Property LLC
- Saks Direct, LLC
- Saks Richmond Real Property LLC
- Club Libby Lu, Inc.
- Café SFA-Minneapolis, LLC
- Fifth Floor Restaurant at SFA LLC
- Sixth Floor Restaurant at SFA LLC
- The Restaurant at Saks Fifth Avenue Corporation
- Merchandise Credit, LLC
- SCCA Store Holdings Real Property LLC
- SCCA Leasehold LLC
- Saks & Company Real Property LLC
- Saks Fifth Avenue Puerto Rico, Inc.
- Saks Global Investments Inc.
- HBC Digital LLC
- HBC Digital Holdings Inc.
- Saks Partner Inc.
- Saks.com Holdings LLC
- Saks.com Midco Partner Inc.
- Saks.com LLC
- Saks Cloud Services LLC
- Saks.com International Holdings LLC
- Saks Manhattan (Blocker) Holdings L.P.
- Saks (Cayman) Manhattan Blocker Inc.
- Saks (EU) Manhattan Blocker Inc.
- NMG Parent LLC
- NMG Intermediate LLC
- NMG Holding Company, Inc.
- The Neiman Marcus Group LLC

- NMG Term Loan PropCo LLC
- NMGP, LLC
- NMG Notes PropCo LLC
- NMG Salon Holdings LLC
- NMG California Salon LLC
- NMG Salons LLC
- NMG Florida Salon LLC
- NMG Texas Salon LLC
- Bergdorf Goodman LLC
- Bergdorf Graphics, Inc.
- NMG Interco LLC
- NM Financial Services, Inc.
- NMG Global Mobility, Inc.
- Neiman Marcus Global Technology Services Private Limited
- Neiman Marcus Bermuda L.P.
- NM Bermuda, LLC
- NEMA Beverage Parent Corporation
- NEMA Beverage Holding Corporation
- NEMA Beverage Corporation
- Nonsuch LLC
- SW International Holdings LLC
- The Wellery Holdings LLC
- The Wellery LLC
- The Wellery MSO LLC
- GHBC Groupe Holdings, Inc.
- GHBC Groupe, Inc.
- GHBC Shared Services, Inc.
- GHBC City, Inc.
- GGI Realty Services, Inc.
- HBSFA Holdings Ltd.
- Mercury Aggregator Holdco LLC
- Mercury Aggregator LP
- HBC GP IV LLC
- HBC IV L.P.

**Fill in this information to identify the case:**

Debtor name   Saks Global Enterprises LLC, et al.

United States Bankruptcy Court for the:   Southern   District of   Texas
                                                                              (State)

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders [1]

12/15

A list of creditors holding the 30 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider,* as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 30 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | **Chanel Limited** 9 W 57th St 44th Floor New York, NY 10019 USA | Yuti Dave P: (212) 688-5055 yuti.dave@chanel.com | Trade | | | | $136,035,123.02 |
| 2 | **Kering S.A.** 150 Totowa Rd Wayne, NJ 07470 USA | Eliana Ochoa P: (201) 553-6947 eliana.ochoa@kering.com | Trade | | | | $59,930,064.75 |
| 3 | **Rosen-X** 450 West 14th Street 5th Floor New York, NY 10014 USA | Husein Jafferjee P: 1 (800) 401-8211 husein@aliceandolivia.com | Trade | | | | $41,444,526.20 |
| 4 | **Capri Holdings Limited** 11 W 42nd St New York, NY 10036 USA | Michael Bavosi P: (312) 600-4366 Michael.Bavosi@CapriHoldings.com | Trade | | | | $33,335,392.74 |
| 5 | **Mayhoola LLC** 11 West 42nd Street 26th Floor New York, NY 10036 USA | Mayte Saez-Sanchez P: (212) 997-8100 Mayte.saezsanchez@valentino.com | Trade | | | | $33,212,828.28 |
| 6 | **PwC** 300 Madison Avenue New York, NY 10017 USA | Jeffrey Coseo P: (646) 471-3000 jeffrey.coseo@pwc.com | Professional Services | | | | $30,879,228.11 |
| 7 | **Compagnie Financière Richemont SA** 645 5th Ave 5th Floor New York, NY 10022 USA | Bella Brown P: (212) 753-0111 bella.brown@richemont.com | Trade | | | | $30,080,952.94 |

[1] As of January 5, 2026

Debtor:  Saks Global Enterprises LLC, et al.                    Case number (if known): _____

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 8 | **Ermenegildo Zegna N.V.** 100 W Forest Ave Englewood, NJ 07631 USA | John Marshall P: (201) 816-0921 John.Marshall@zegna.com | Trade | | | | $26,316,643.99 |
| 9 | **LVMH Moët Hennessy Louis Vuitton SE** 19 East 57th Street New York, NY 10022 USA | Jill Pemberton P: (212) 931-2700 jill.pemberton@lvmh.com | Trade | | | | $25,986,874.61 |
| 10 | **Akris Inc.** 835 Madison Avenue Suite 1500 New York, NY 10021 USA | Robert Schober P: (212) 717-1170 robert.schober@akris.com | Trade | | | | $23,113,721.34 |
| 11 | **Beiersdorf AG** 301 Tresser Blvd Stamford, CT 06901 USA | Emilie Bosson P: (203) 563-5800 Emilie.Bosson@laprairie.com | Trade | | | | $22,207,231.80 |
| 12 | **Fine Fragrances Distribution LLC** 1090 King Georges Post Rd. Suite 505 Edison, NJ 08837 | Thomas Wholey P: (917) 562-8377 Thomas.Wholey@artessencegroup.com | Trade | | | | $21,615,292.31 |
| 13 | **Christian Louboutin** 1165 Broadway New York, NY 10001 | Aoussam Burgevin P: (212) 940-2501 a.burgevin@us.christianlouboutin.com | Trade | | | | $21,584,132.19 |
| 14 | **Brunello Cucinelli S.P.A.** 466 Saw Mill River Rd 6th Floor Ardsley, NY 10502 USA | Philippe Lesage P: +1 (845) 363-6273 plesage@brunellocucinelli.com | Trade | | | | $21,287,321.37 |
| 15 | **Europerfumes** 60 Honeck Street Englewood, NJ 07631 USA | Marisa Auciello P: (201) 568-6883 Marisa@europarfum.com | Trade | | | | $17,337,434.37 |
| 16 | **G-III Apparel Group, Ltd.** 512 7th Avenue New York, NY 10018 USA | Joanne Mayer P: (212) 403-0500 joanne.mayer@g-iii.com | Trade | | | | $16,723,668.94 |
| 17 | **The Estée Lauder Companies Inc.** 767 5th Avenue New York, NY 10153 USA | Carl Caputo P: (212) 572-4200 ccaputo@estee.com | Trade | | | | $15,960,514.40 |

Debtor:  Saks Global Enterprises LLC, et al.                                    Case number (if known): _____

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 18 | **Puig Brands S.A.** 45 Rockefeller Plaza 33rd Floor New York, NY 10111 USA | Sergio Sainz P: +34 934007000 sergio.sainz@puig.com | Trade | | | | $12,061,246.18 |
| 19 | **Meta Platforms, Inc.** 1 Meta Way Menlo Park, CA 94025 USA | Flavia Cuervo P: (650) 853-1300 fcuervo@meta.com | Trade | | | | $11,986,081.24 |
| 20 | **David Yurman, Inc.** 200 Hudson Street New York, NY 10013 USA | Chris Clipper P: (973) 902-5575 chris.clipper@davidyurman.com | Trade | | | | $11,494,393.96 |
| 21 | **B.H. Multi Com Corp.** 15 W 46th Street 10th Floor New York, NY 10036 USA | Kamyar Livim P: (212) 944-0020 Kamyar@effygroup.com | Trade | | | | $11,227,389.48 |
| 22 | **S Rothschild and Company** 1407 Broadway 10th Floor New York, NY 10018 USA | Cathy Meyer P: (212) 403-3500 Catherinem@SRothschild.com | Trade | | | | $10,837,928.77 |
| 23 | **Giorgio Armani S.P.A.** 335 Madison Avenue Suite 436 New York, NY 10017 USA | Tom Chan P: (212) 988-9191 TChan@giorgioarmani.com | Trade | | | | $10,790,038.36 |
| 24 | **Roberto Coin S.P.A.** 579 Fifth Avenue 20th Floor New York, NY 10017 USA | Peter Webster P: (212) 486-4545 pwebster@coinusa.com | Trade | | | | $9,762,646.55 |
| 25 | **Google LLC** 1600 Amphitheatre Parkway 32nd Floor Mountain View, CA 94043 USA | Katie Ilaria P: +1 650-253-0000 katieilaria@google.com | Trade | | | | $9,644,781.46 |
| 26 | **Sisley** 7 Renaissance Square White Plains 3rd Floor New York, NY 10601 USA | James Maki P: +1 (914) 428-2000 james.maki@sisley.fr | Trade | | | | $9,569,927.58 |
| 27 | **Burberry Group plc** 444 Madison Avenue New York, NY 10022 USA | Sarah Lubas P: (212) 707-6700 sarah.lubas@burberry.com | Trade | | | | $9,531,339.40 |
| 28 | **Centric Brands LLC** 350 5th Avenue New York, NY 10118 USA | Mike Rinaldo P: (646) 582-6000 MRinaldo@centricbrands.com | Trade | | | | $9,468,135.97 |

Debtor:  Saks Global Enterprises LLC, et al.                                    Case number (if known): _____

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 29 | **Dolce & Gabbana S.r.l** 546 5th Avenue New York, NY 10036 USA | Ruggero Caterini P: (212) 897-9653 Ruggero.Caterini@dolcegabbana.it | Trade | | | | **$9,192,073.27** |
| 30 | **Vince Holding Corp.** 500 Fifth Avenue New York, NY 10110 USA | Jill Norton P: (323) 421-5980 JNorton@vince.com | Trade | | | | **$9,084,332.04** |

# SECRETARIAL CERTIFICATE

The undersigned, Corporate Secretary of HBC GP LLC ("GP"), a Bermuda limited liability company (together with its direct and indirect subsidiaries and affiliates listed in Exhibit A, Mercury Aggregator Holdco LLC ("Aggregator Holdco"), as managed by GP as manager, Mercury Aggregator LP, as managed by Aggregator Holdco as general partner, the "Company"), hereby certifies as follows:

1. I am the duly qualified and elected Corporate Secretary of the Company and, as such, am familiar with the facts herein certified, and I am duly authorized to certify same on behalf of the Company.

2. Attached hereto as Exhibit B is a true and complete copy of the Resolutions of the Special Committees, Boards of Managers, Boards of Directors, Managers, General Partners Managing Members, Applicable Equityholders and/or Equivalent Governing Bodies (collectively, the "Governing Bodies") of the Company, duly adopted at a properly convened joint meeting of the Governing Bodies on January 13, 2026, by vote of the appliable Governing Bodies.

3. Such resolutions have not been amended, altered, annulled, rescinded, or revoked, and are in full force and effect as of the date hereof.  There exist no other subsequent resolutions of the Governing Bodies relating to the matters set forth in the resolutions attached hereto.

IN WITNESS WHEREOF, the undersigned as executed this certificate as of the 13th day of January, 2026.

By: _____
Name:      Andrew Woodworth
Title:      Corporate Secretary

## EXHIBIT A

HBC GP LLC, as manager

Mercury Aggregator Holdco LLC

Mercury Aggregator Holdco LLC, as general partner

Mercury Aggregator LP

HBC GP LLC Direct and Indirect Subsidiaries and Affiliates

| | |
|---|---|
| Saks Global Enterprises LLC | SFA Holdings Inc. |
| HBC GP LLC | Saks Fifth Avenue HoldCo LLC |
| HBC I L.P. | Saks Fifth Avenue HoldCo II LLC |
| Saks Global Investor L.P. | 12 East 49th Street LLC |
| Saks Global Holdings LLC | Saks & Company LLC |
| HBC US Propco Holdings LLC | Black Caviar LLC |
| HBC Garden City Leasehold LLC | Cafe Beverly SFA Trust |
| HBS Leasehold LLC | Cafe Beverly Hills SFA LLC |
| LT Parent Propco LLC | Saks Fifth Avenue LLC |
| Creative Design Studios, LLC | Saks Fifth Avenue Real Property LLC |
| Street-Works Development LLC | HBC Steele LLC |
| HG Property Holdings LLC | Saks Columbus Real Property LLC |
| LT Propco LLC | Saks Direct, LLC |
| SW Westfield LLC | Saks Richmond Real Property LLC |
| SWD Westfield I Urban Renewal LLC | Club Libby Lu, Inc. |
| SWD Westfield II Urban Renewal LLC | Café SFA-Minneapolis, LLC |
| SWD Westfield III Urban Renewal LLC | Fifth Floor Restaurant at SFA LLC |
| SWD Westfield IV Urban Renewal LLC | Sixth Floor Restaurant at SFA LLC |
| SWD Westfield V Urban Renewal LLC | The Restaurant at Saks Fifth Avenue |
| SWD Westfield VI Urban Renewal LLC | Corporation |
| SWD Westfield VII Urban Renewal LLC | Merchandise Credit, LLC |
| SWD Westfield VIII Urban Renewal LLC | SCCA Store Holdings Real Property LLC |
| SW Beverly Hills LLC | SCCA Leasehold LLC |
| HBC Wilkes-Barre LLC | Saks & Company Real Property LLC |
| LT 424 LLC | Saks Fifth Avenue Puerto Rico, Inc. |
| HBC Woodbridge LLC | Saks Global Investments Inc. |
| HBC Gaithersburg LLC | HBC Digital LLC |
| HBC Sterling Heights LLC | HBC Digital Holdings Inc. |
| HBC Victor LLC | Saks Partner Inc. |
| HBC Sterling LLC | Saks.com Holdings LLC |
| York Factory LLC | Saks.com Midco Partner Inc. |
| YF Greenwich LLC | Saks.com LLC |
| SaksWorks Bellevue LLC | Saks Cloud Services LLC |
| SGUS LLC | Saks.com International Holdings LLC |
| Saks Fifth Avenue Holdings Inc. | Saks Manhattan (Blocker) Holdings L.P. |

Saks (Cayman) Manhattan Blocker Inc.
Saks (EU) Manhattan Blocker Inc.
NMG Parent LLC
NMG Intermediate LLC
NMG Holding Company, Inc.
The Neiman Marcus Group LLC
NMG Term Loan PropCo LLC
NMGP, LLC
NMG Notes PropCo LLC
NMG Salon Holdings LLC
NMG California Salon LLC
NMG Salons LLC
NMG Florida Salon LLC
NMG Texas Salon LLC
Bergdorf Goodman LLC
Bergdorf Graphics, Inc.
NMG Interco LLC
NM Financial Services, Inc.

NMG Global Mobility, Inc.
Services Private Limited
Neiman Marcus Bermuda L.P.
NM Bermuda, LLC
NEMA Beverage Parent Corporation
NEMA Beverage Holding Corporation
NEMA Beverage Corporation
Nonsuch LLC
SW International Holdings LLC
The Wellery Holdings LLC
The Wellery LLC
The Wellery MSO LLC
GHBC Groupe Holdings, Inc.
GHBC Groupe, Inc.
GHBC Shared Services, Inc.
GHBC City, Inc.
GGI Realty Services, Inc.

## **EXHIBIT B**

Resolutions

*See attached.*

RESOLUTIONS OF THE
SPECIAL COMMITTEES, BOARD OF MANAGERS, MANAGING MEMBER,
MANAGER(S), APPLICABLE EQUITYHOLDER(S), BOARD OF DIRECTORS,
TRUSTEE, AND/OR EQUIVALENT GOVERNING BODIES, AS APPLICABLE, OF
EACH COMPANY SET FORTH ON
SCHEDULE A AND SCHEDULE I HERETO

January 13, 2026

**NOW THEREFORE IT IS HEREBY RESOLVED THAT**, the special committees (collectively, the "Special Committees") and the board of managers, managing member, manager(s), applicable equityholder(s), the board of directors, trustee, and/or equivalent governing body (collectively, the "Governing Bodies" and, each individually, a "Governing Body") of each of the companies listed on the Schedules attached hereto (collectively, the "Companies" and, each individually, a "Company") hereby consent to and adopt pursuant to the respective charters, bylaws, limited liability company agreements, partnership agreements, or equivalent organizational documents of each such Company and the applicable laws of the jurisdiction in which such Company is organized, the following resolutions;

**FURTHER RESOLVED**, that by their attendance, each member of the Special Committees and Governing Bodies hereby waive any requirements for prior notice with respect to the meeting at which these resolutions are adopted.

**WHEREAS**, the applicable Governing Body and each Special Committee has reviewed and considered the financial and operational condition of the applicable Company and such Company's business on the date hereof, including the historical performance of such Company, the assets of such Company, the current and long-term liabilities of such Company, the market for such Company's assets, and the credit market conditions and macroeconomic conditions impacting such Company;

**WHEREAS**, the applicable Governing Body and each Special Committee has received, reviewed, and considered the chapter 11 preparation materials, the DIP Documents (as defined below), and the recommendations of the senior management of the applicable Companies and the Companies' legal and financial advisors as to the relative risks and benefits of pursuing a bankruptcy proceeding under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code");

**WHEREAS**, each Special Committee has determined that it is in the best interests of each applicable Company and such Company's respective creditors, stockholders, members, and other interested parties to commence the Bankruptcy Cases (as defined below);

**WHEREAS**, the resolutions adopted hereby effectuate the actions, authorizations, approvals, implementations, and consummations relating to commencing and maintaining a bankruptcy proceeding under the Bankruptcy Code.

**NOW, THEREFORE, BE IT:**

**Commencement and Prosecution of Bankruptcy Cases**

**RESOLVED**, that in the judgment of the applicable Special Committee, it is desirable and in the best interests of the applicable Company and such Company's respective creditors, stockholders, members, and other interested parties, that a voluntary petition (each, a "<u>Petition</u>" and collectively, the "<u>Petitions</u>") be filed by the applicable Company in the United States Bankruptcy Court for the Southern District of Texas (the "<u>Bankruptcy Court</u>") commencing a case (each, a "<u>Bankruptcy Case</u>" and collectively, the "<u>Bankruptcy Cases</u>") under the provisions of chapter 11 of the Bankruptcy Code; and it is

**FURTHER RESOLVED**, that the filing of voluntary Petitions on behalf of the respective Companies be, and hereby is, approved, authorized, and adopted in all respects and that the respective officers, members, managers, directors, or other authorized persons of each Company (each, an "<u>Authorized Person</u>" and collectively, the "<u>Authorized Persons</u>") be, and each of them, acting alone or in any combination, hereby is, authorized, empowered and directed on behalf of such Company, to execute, acknowledge, deliver, and verify the Petitions and to cause the same to be filed with the Bankruptcy Court at such time and in such form as the Authorized Persons may determine (which approval and authorization thereof shall be conclusively evidenced by the filing of the Petitions with the Bankruptcy Court); and it is

**FURTHER RESOLVED**, that the respective Authorized Persons of each Company, on behalf of the respective Companies be, and each of them, acting alone or in any combination, hereby is, authorized, directed, and empowered on behalf of and in the name of the respective Companies to (a) execute, acknowledge, deliver, verify, and file the Petitions, lists, motions, applications, pleadings, declarations, and other papers that the Authorized Persons may determine necessary or proper in connection with such Bankruptcy Cases, (b) execute, acknowledge, deliver, and verify any and all documents necessary or proper in connection with the Petitions and to administer the Bankruptcy Cases in such form or forms as the Authorized Persons may determine are necessary or proper in order to effectuate the foregoing resolutions, and (c) engage any professionals, including attorneys, accountants, financial advisors, investment bankers, actuaries, consultants, brokers or other experts, as the Authorized Persons determine necessary or proper to accomplish the purposes of the resolutions, with any such determinations being conclusively evidenced by the executing, filing, acknowledging, delivering, verifying, or engaging thereof by the Authorized Persons; and it is

**Retention of Professionals**

**FURTHER RESOLVED**, that the law firm of Willkie Farr & Gallagher LLP ("<u>Willkie</u>"), be and hereby is, authorized, directed, and empowered to represent each Company as general bankruptcy counsel, to represent and assist each such Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance each such Company's rights and obligations, including the preparation of pleadings and filings in its Bankruptcy Case; and in connection therewith, the respective Authorized Persons of each Company be, and each of them, acting alone or in any combination, with power of delegation, hereby is, authorized, directed, and empowered, on behalf of and in the name of each such respective Company, to execute appropriate

retention agreements, pay appropriate retainers prior to and immediately upon the filing of such Company's Bankruptcy Case, and to cause to be filed an appropriate application for authority to retain the services of Willkie; and it is

      **FURTHER RESOLVED**, that the law firm Haynes and Boone, LLP ("Haynes Boone"), be and hereby is, authorized, directed, and empowered to represent each Company as Texas bankruptcy counsel, to represent and assist each such Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance each such Company's rights and obligations, including the preparation of pleadings and filings in its Bankruptcy Case; and in connection therewith, the respective Authorized Persons of each Company be, and each of them, acting alone or in any combination, with power of delegation, hereby is, authorized, directed, and empowered, on behalf of and in the name of each such respective Company, to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of such Company's Bankruptcy Case, and to cause to be filed an appropriate application for authority to retain the services of Haynes Boone; and it is

      **FURTHER RESOLVED**, that Berkeley Research Group, LLC ("BRG") be, and hereby is, authorized, directed, and empowered to act as financial advisor and provide each Company with restructuring advisors and support personnel to represent and assist each such Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance each such Company's rights and obligations; and in connection therewith, the respective Authorized Persons of each Company be, and each of them, acting alone or in any combination, with power of delegation, hereby is, authorized, directed, and empowered, on behalf of and in the name of each such respective Company, to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of such Company's Bankruptcy Case, and to cause to be filed an appropriate application for authority to retain the services of BRG; and it is

      **FURTHER RESOLVED**, that PJT Partners, Inc. ("PJT") be, and hereby is, authorized, directed, and empowered to act as investment banker and provide each Company with restructuring advisors and support personnel to represent and assist each such Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance each such Company's rights and obligations; and in connection therewith, the respective Authorized Persons of each Company be, and each of them, acting alone or in any combination, with power of delegation, hereby is, authorized, directed, and empowered, on behalf of and in the name of each such respective Company, to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of such Company's Bankruptcy Case, and to cause to be filed an appropriate application for authority to retain the services of PJT; and it is

      **FURTHER RESOLVED**, that Stretto, Inc. ("Stretto," and, together with Willkie, Haynes Boone, BRG, and PJT, collectively, the "Advisors") be, and hereby is, authorized, directed, and empowered to serve as the notices, claims, solicitation, and balloting agent, and administrative advisor to assist each Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance each such Company's rights and obligations; and in connection therewith, the respective Authorized Persons of each Company be, and each of them, acting alone or in any combination, with power of delegation, hereby is, authorized, directed, and empowered, on behalf of and in the name of each such respective Company to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of such Company's

Bankruptcy Case, and to cause to be filed an appropriate application for authority to retain the services of Stretto; and it is

**FURTHER RESOLVED**, that the respective Authorized Persons of each Company be, and each of them, acting alone or in any combination, with the power of delegation, hereby is, authorized, directed, and empowered, on behalf of and in the name of each such respective Company, to employ any other individual or firm as professionals, consultants, financial advisors, or investment bankers to take any and all actions to advance such Company's rights and obligations and to represent and assist such Company in carrying out its duties under the Bankruptcy Code, and in connection therewith, the respective Authorized Persons of each such Company be, and each of them, alone or in any combination, with power of delegation hereby is, authorized, directed, and empowered, on behalf of and in the name of each such respective Company, to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of such Company's Bankruptcy Case, and to cause to be filed an appropriate application for authority to retain the services of any other individual or firm, as necessary; and it is

**FURTHER RESOLVED**, that the respective Authorized Persons of each Company be, and each of them, acting alone or in any combination, with power of delegation, hereby is authorized, empowered, and directed to execute and file all petitions, schedules, motions, lists, applications, pleadings, and other papers and, in connection therewith, to employ and retain all assistance by legal counsel and other professionals and to take and perform any and all further acts and deeds that the respective Authorized Persons of each Company deem necessary, proper or desirable in connection with such Company's Bankruptcy Case, with a view to the successful prosecution of such case; and it is

**FURTHER RESOLVED**, that the Advisors are hereby authorized to take any and all actions necessary or desirable to advance the Companies' respective rights and obligations and facilitate the Bankruptcy Cases; and it is

<u>**Postpetition Financing**</u>

**FURTHER RESOLVED**, that the respective Authorized Persons of each Company be, and each of them, acting alone or in any combination, hereby is, authorized, directed, and empowered, in the name of and on behalf of each of the respective Companies, as a debtor and debtor in possession, to (a) negotiate, execute, and deliver agreements for postpetition financing (the "<u>DIP Documents</u>") on terms substantially similar to those described or provided to each Governing Body and Special Committee, including, without limitation, any credit agreement, other agreements, instruments, questionnaires, papers, or writings, as such Authorized Persons determine are necessary, convenient, advisable, appropriate or desirable to effect the execution, delivery, and performance of the DIP Documents and the transactions contemplated thereunder as intended by these resolutions, including but not limited to, any UCC financing statements and other instruments, stock powers, bond powers, unit powers, powers of attorney, side letters, notary letters, alonges, waivers, documents, certificates, consents, assignments, notices, affidavits, certificates of officers (including secretary's certificates) and other certificates, control agreements, intellectual property grants, guarantees, pledge agreements and other pledge documents, security agreements and other security documents, ratification agreements and agreements contemplated thereby or executed and delivered in connection therewith, in each case,

4

with such changes, additions, modifications, and terms as any such Authorized Persons executing the DIP Documents shall approve, with such Authorized Person's execution thereof to be deemed conclusive evidence of such approval, and in each case and in connection therewith, with all amendments, amendments and restatements, supplements, renewals, extensions, modifications, substitutions and replacements thereof and each other agreement now existing or hereafter created providing collateral security for payment or performance of the obligations thereunder; (b) pledge and grant liens on each of the respective Companies' assets as may be contemplated by or required under the terms of such postpetition financing; or (c) execute, deliver, verify, and file, as applicable, or cause to be  executed, delivered, verified, or filed, and to amend, supplement, or otherwise modify from time to time, all necessary and appropriate documents, including, without limitation, affidavits, schedules, motions, pleadings, and other documents, agreements, and papers, postpetition financing documents, and loan agreements (including any ancillary documents thereto) in such form as such Authorized Persons may approve, and to take any and all actions that such Authorized Persons determine advisable, necessary, or appropriate financing or any cash collateral usage contemplated hereby or thereby (such approval and the approval of each Special Committee to be conclusively evidenced by the execution thereof or the taking of such action by such Authorized Persons); and it is

**FURTHER RESOLVED**, that the respective Authorized Persons of each Company be, and each of them, acting alone or in any combination, hereby is, authorized, directed, and empowered, for and on behalf of and in the name of each of the respective Companies to assign, hypothecate, set over, grant security interests in or grant a continuing security interest in, mortgage or pledge any or all of the assets and properties of the Companies, real, personal or mixed, tangible or intangible, now owned or hereafter acquired, and all proceeds of the foregoing, to the collateral agent or other individual or firm identified in the DIP Documents as security for the obligations under the DIP Documents and the other DIP Documents; and it is

**FURTHER RESOLVED**, that in connection with the Bankruptcy Cases, the respective Authorized Persons of each Company be, and each of them, acting alone or in any combination, hereby is, authorized, directed, and empowered, in the name and on behalf of each of the respective Companies, as a debtor and debtor in possession, to negotiate, execute, and deliver agreements for the use of cash collateral in connection with the Bankruptcy Cases, which agreement(s) may require the Companies to acknowledge the debt and liens of existing loans, grant liens, and pay interest to the Companies' existing lender(s) on terms substantially similar to those described or provided to each Governing Body and Special Committee; and in connection therewith, the respective Authorized Persons of each Company are hereby authorized and directed to execute appropriate agreements and related ancillary documents; and it is

**FURTHER RESOLVED**, that each of the Authorized Persons of each Company be, and each of them, acting alone or in any combination, hereby is, authorized, directed, and empowered, in the name and on behalf of each of the respective Companies, as a debtor and debtor in possession, to pay or approve the payment of all fees and expenses payable in connection with such postpetition financings and all fees and expenses incurred by or on behalf of each Company in connection with the foregoing resolutions, so long as such action is permitted by the Bankruptcy Court, and it is

**General**

**FURTHER RESOLVED**, that the respective Authorized Persons of each Company be, and each of them, acting alone or in any combination, hereby is, authorized, directed, and empowered, in the name and on behalf of each of the respective Companies, as a debtor and debtor in possession, to negotiate, execute, deliver, and perform on behalf of the Companies such actions and execute, acknowledge, deliver, and verify such agreements, certificates, instruments, guarantees, notices, and any and all other documents, and to amend, supplement, or otherwise modify from time to time agreements, certificates, instruments, guarantees, notices, and all other documents, including, without limitation, affidavits, schedules, motions, pleadings, and other documents, agreements, and papers, in such form as such Authorized Persons may approve, and to take any and all actions that such Authorized Persons determine advisable, necessary, or appropriate in connection with the Bankruptcy Cases or as such Authorized Persons may deem necessary or proper to facilitate the transactions contemplated by these resolutions (such approval and the approval of each Special Committee to be conclusively evidenced by the execution thereof or the taking of such action by such Authorized Persons); and it is

**FURTHER RESOLVED**, that all acts done or actions taken prior to the date hereof by the respective Authorized Persons of each Company or any professionals engaged by such Company with respect to any transactions contemplated by the foregoing resolutions, or otherwise in preparation for or in connection with the Bankruptcy Cases, or any proceedings related thereto, or any matter related thereto, be and hereby are, adopted, approved, authorized, ratified, and confirmed in all respects as the acts and deeds of such Companies; and it is

**FURTHER RESOLVED**, that this consent shall be delivered to each of the Companies and shall be filed with the minutes of the proceedings of the applicable board of directors, managers, and members, as applicable, and with the books and records of each Company; and it is

*[Schedules Follow]*

**Schedule A**

|     | Company | Jurisdiction of Organization |
| --- | --- | --- |
| 1. | HBC GP LLC | Bermuda |
| 2. | Saks Fifth Avenue Holdings Inc. | Delaware |
| 3. | SFA Holdings Inc. | Tennessee |
| 4. | Saks & Company LLC | Delaware |
| 5. | Merchandise Credit, LLC | Virginia |
| 6. | Saks Direct, LLC | Delaware |
| 7. | Club Libby Lu, Inc. | Illinois |
| 8. | Saks Fifth Avenue Puerto Rico, Inc. | Delaware |
| 9. | Café SFA-Minneapolis LLC | California |
| 10. | Fifth Floor Restaurant at SFA LLC | New York |
| 11. | Sixth Floor Restaurant at SFA LLC | New York |
| 12. | The Restaurant at Saks Fifth Avenue Corporation | New York |
| 13. | HBC Digital Holdings Inc. | Delaware |
| 14. | Saks Partner Inc. | Delaware |
| 15. | Saks.com Midco Partner Inc. | Delaware |
| 16. | Saks Cloud Services LLC | Delaware |
| 17. | Saks.com International Holdings LLC | Delaware |
| 18. | Saks (Cayman) Manhattan Blocker, Inc. | Delaware |
| 19. | Saks (EU) Manhattan Blocker, Inc. | Delaware |
| 20. | GHBC Groupe Holdings, Inc. | Delaware |
| 21. | GHBC Groupe, Inc. | Delaware |
| 22. | GHBC Shared Services, Inc. | Delaware |
| 23. | GHBC City, Inc. | Delaware |
| 24. | GGI Realty Services, Inc. | New York |
| 25. | SW International Holdings LLC | Delaware |
| 26. | NMG Parent LLC | Delaware |
| 27. | NMG Intermediate LLC | Delaware |
| 28. | NMG Holding Company Inc. | Delaware |
| 29. | NM Bermuda, LLC | Delaware |
| 30. | NEMA Beverage Parent Corporation | Texas |
| 31. | NEMA Beverage Holding Corporation | Texas |
| 32. | NEMA Beverage Corporation | Texas |
| 33. | Bergdorf Graphics, Inc. | New York |

| 34. | NM Financial Services, Inc. | Delaware |
|-----|-----------------------------|----------|
| 35. | NMG Global Mobility, Inc. | Delaware |
| 36. | NMGP, LLC | Virginia |

**Schedule I**

| | Company | Jurisdiction of Organization |
|---|---|---|
| 1. | 12 East 49th Street LLC | Delaware |
| 2. | Bergdorf Goodman LLC | Delaware |
| 3. | Bergdorf Graphics, Inc. | New York |
| 4. | Black Caviar LLC | Delaware |
| 5. | Cafe Beverly Hills SFA LLC | California |
| 6. | Cafe Beverly SFA Trust | Maryland |
| 7. | Café SFA-Minneapolis LLC | California |
| 8. | Creative Design Studios, LLC | Delaware |
| 9. | Fifth Floor Restaurant at SFA LLC | New York |
| 10. | GGI Realty Services, Inc. | New York |
| 11. | GHBC City, Inc. | Delaware |
| 12. | GHBC Groupe Holdings, Inc. | Delaware |
| 13. | GHBC Groupe, Inc. | Delaware |
| 14. | GHBC Shared Services, Inc. | Delaware |
| 15. | HBC Digital Holdings Inc. | Delaware |
| 16. | HBC Digital LLC | Delaware |
| 17. | HBC Garden City Leasehold LLC | Delaware |
| 18. | HBC Gaithersburg LLC | Delaware |
| 19. | HBC GP LLC | Bermuda |
| 20. | HBC I L.P. | Delaware |
| 21. | HBC Steele LLC | Delaware |
| 22. | HBC Sterling Heights LLC | Delaware |
| 23. | HBC Sterling LLC | Delaware |
| 24. | HBC US Propco Holdings LLC | Delaware |
| 25. | HBC Victor LLC | Delaware |
| 26. | HBC Wilkes-Barre LLC | Delaware |
| 27. | HBC Woodbridge LLC | Delaware |
| 28. | HBS Leasehold LLC | Delaware |
| 29. | HG Property Holdings LLC | Delaware |
| 30. | LT 424 LLC | Delaware |
| 31. | LT Parent Propco LLC | Delaware |
| 32. | LT Propco LLC | Delaware |
| 33. | Mercury Aggregator Holdco LLC | Delaware |
| 34. | Mercury Aggregator LP | Delaware |
| 35. | NEMA Beverage Corporation | Texas |
| 36. | NEMA Beverage Holding Corporation | Texas |
| 37. | NEMA Beverage Parent Corporation | Texas |
| 38. | Neiman Marcus Bermuda L.P. | Bermuda |
| 39. | NMG California Salon LLC | California |
| 40. | NMG Global Mobility, Inc. | Delaware |
| 41. | NMG Holding Company Inc. | Delaware |

| 42. | NMG Interco LLC | Delaware |
| 43. | NMG Intermediate LLC | Delaware |
| 44. | NMG Notes PropCo LLC | Delaware |
| 45. | NMG Parent LLC | Delaware |
| 46. | NMG Salon Holdings LLC | Delaware |
| 47. | NMG Salons LLC | Delaware |
| 48. | NMG Term Loan PropCo LLC | Delaware |
| 49. | NM Bermuda, LLC | Delaware |
| 50. | NM Financial Services, Inc. | Delaware |
| 51. | NMGP, LLC | Virginia |
| 52. | Nonsuch LLC | Delaware |
| 53. | Saks (Cayman) Manhattan Blocker, Inc. | Delaware |
| 54. | Saks (EU) Manhattan Blocker, Inc. | Delaware |
| 55. | Saks & Company LLC | Delaware |
| 56. | Saks & Company Real Property LLC | Delaware |
| 57. | Saks Cloud Services LLC | Delaware |
| 58. | Saks Columbus Real Property LLC | Delaware |
| 59. | Saks Direct, LLC | Delaware |
| 60. | Saks Fifth Avenue Holdings Inc. | Delaware |
| 61. | Saks Fifth Avenue HoldCo II LLC | Delaware |
| 62. | Saks Fifth Avenue HoldCo LLC | Delaware |
| 63. | Saks Fifth Avenue LLC | Massachusetts |
| 64. | Saks Fifth Avenue Puerto Rico, Inc. | Delaware |
| 65. | Saks Fifth Avenue Real Property LLC | Delaware |
| 66. | Saks Global Enterprises LLC | Delaware |
| 67. | Saks Global Holdings LLC | Delaware |
| 68. | Saks Global Investments Inc. | Delaware |
| 69. | Saks Global Investor L.P. | Delaware |
| 70. | Saks Manhattan (Blocker) Holdings L.P. | Delaware |
| 71. | Saks Partner Inc. | Delaware |
| 72. | Saks Richmond Real Property LLC | Delaware |
| 73. | Saks.com Holdings LLC | Delaware |
| 74. | Saks.com International Holdings LLC | Delaware |
| 75. | Saks.com LLC | Delaware |
| 76. | Saks.com Midco Partner Inc. | Delaware |
| 77. | SaksWorks Bellevue LLC | Delaware |
| 78. | SCCA Leasehold LLC | Delaware |
| 79. | SCCA Store Holdings Real Property LLC | Delaware |
| 80. | SFA Holdings Inc. | Tennessee |
| 81. | SGUS LLC | Delaware |
| 82. | Sixth Floor Restaurant at SFA LLC | New York |
| 83. | Street-Works Development LLC | Delaware |
| 84. | SW Beverly Hills LLC | Delaware |
| 85. | SW International Holdings LLC | Delaware |
| 86. | SW Westfield LLC | Delaware |

| | | |
|---|---|---|
| 87. | SWD Westfield I Urban Renewal LLC | Delaware |
| 88. | SWD Westfield II Urban Renewal LLC | Delaware |
| 89. | SWD Westfield III Urban Renewal LLC | Delaware |
| 90. | SWD Westfield IV Urban Renewal LLC | Delaware |
| 91. | SWD Westfield V Urban Renewal LLC | Delaware |
| 92. | SWD Westfield VI Urban Renewal LLC | Delaware |
| 93. | SWD Westfield VII Urban Renewal LLC | Delaware |
| 94. | SWD Westfield VIII Urban Renewal LLC | Delaware |
| 95. | The Neiman Marcus Group LLC | Delaware |
| 96. | The Restaurant at Saks Fifth Avenue Corporation | New York |
| 97. | The Wellery Holdings LLC | Delaware |
| 98. | The Wellery LLC | Delaware |
| 99. | The Wellery MSO LLC | Delaware |
| 100. | YF Greenwich LLC | Delaware |
| 101. | York Factory LLC | Delaware |
| 102. | Club Libby Lu, Inc. | Illinois |
| 103. | Merchandise Credit, LLC | Virginia |
| 104. | NMG Texas Salon LLC | Texas |
| 105. | NMG Florida Salon LLC | Florida |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re | Chapter 11 |
| SAKS GLOBAL ENTERPRISES LLC, *et al.*,[1] | Case No. 26 - _____ (___) |
| Debtors. | (Joint Administration Requested) |

## <u>CORPORATE OWNERSHIP STATEMENT</u>

Pursuant to Rules 1007(a)(1), 1007(a)(3), and 7007.1 of the Federal Rules of Bankruptcy Procedure, the following are corporations, other than a government unit, that own 10% or more of equity interests in any debtor:

1. Debtor HBSFA Holdings Ltd. owns 72.66% of the Saks Investor Preference Interests[2] in Debtor Mercury Aggregator LP.

2. Debtor Mercury Aggregator Holdco LLC owns (i) 100% of the HBC I LP Class A-3 Interests, (ii) 100% of the HBC IV LP Class A-3 Interests, (iii) 100% of HBC I GP Preferred Preference Interests, (iv) 100% of HBC I GP Preferred A Interests, (v) 100% of the HBC IV LP Class A-3 Interests and (vi) 27.34% of the Saks Investor Preference Interests[3] in Debtor Mercury Aggregator LP.

3. Non-Debtor Al Sariya Commercial Investments LLC owns (i) 74.63% of each of the (a) Saks Investor Preference Interests, (b) HBC I LP Class A-3 Interests and (c) HBC IV LP Class A-3 Interests and (ii) 20.4% of each of the (a) HBC I GP Preferred Preference Interests, (b) HBC I GP Preferred A Interests and (c) HBC IV GP Preferred A Interests[4] in Debtor Mercury Aggregator Holdco LLC.

---

[1]   A complete list of Saks Global Enterprises LLC and its debtor affiliates, as debtors and debtors in possession in the above-captioned cases (collectively, the "<u>Debtors</u>") may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.stretto.com/Saks.  The location of Debtor Saks Global Enterprises LLC's corporate headquarters and the Debtors' service address in these chapter 11 cases is 225 Liberty Street, 31st Floor, New York, NY 10281.

[2]   Saks Investor Preference Interests are a class of interest of Mercury Aggregator LP.

[3]   The interests named in (i)-(vi) are classes of interest of Mercury Aggregator LP.

[4]   The interests named in (i)-(ii) are classes of interest of Mercury Aggregator Holdco LLC.

4. Non-Debtor HBC Management A L.P. owns 13.11% of each of the (i) Saks Investor Preference Interests, (ii) HBC I LP Class A-3 Interests and (iii) HBC IV LP Class A-3 Interests[5] in Debtor Mercury Aggregator Holdco LLC.

5. Non-Debtor Fabric Luxembourg Holdings S.à r.l. owns 38.81% of each of the (i) HBC I GP Preferred Preference Interests, (ii) HBC I GP Preferred A Interests and (iii) HBC IV GP Preferred A Interests[6] in Debtor Mercury Aggregator Holdco LLC.

6. Non-Debtor Abrams Capital Partners II, L.P. owns 11.92% of each of the (i) HBC I GP Preferred Preference Interests, (ii) HBC I GP Preferred A Interests and (iii) HBC IV GP Preferred A Interests[7] in Debtor Mercury Aggregator Holdco LLC.

7. Non-Debtor Fabric Luxembourg Holdings S.à r.l. owns 100% of each the Class A Preferred shares and Class B Preferred shares in Debtor HBSFA Holdings Ltd.

8. Non-Debtor Riva Capital Partners V, L.P. owns 100% of the Class C Common shares in Debtor HBSFA Holdings Ltd.

9. Non-Debtor Abrams Capital Partners II, L.P. owns 36.80% of the Class A Common shares in Debtor HBSFA Holdings Ltd.

10. Non-Debtor WRS Advisors III, LLC owns 12.14% of the Class A Common shares in Debtor HBSFA Holdings Ltd.

11. Debtor Saks Global Enterprises LLC owns 16.43% of the Class A Common shares in Debtor HBSFA Holdings Ltd.

12. Debtor HBSFA Holdings Ltd. owns 71.45% of the equity interests in Debtor HBC I L.P.[8]

13. Debtor HBSFA Holdings Ltd. owns 71.45% of the equity interests in Debtor HBC IV L.P.[9]

14. Debtor Mercury Aggregator LP owns 26.88% of the equity interests in Debtor HBC I L.P.[10]

15. Debtor Mercury Aggregator LP owns 98.33% of the equity interests in Debtor HBC GP IV LLC.[11]

---

[5]   The interests named in (i)-(iii) are classes of interest of Mercury Aggregator Holdco LLC.

[6]   The interests named in (i)-(iii) are classes of interest of Mercury Aggregator Holdco LLC.

[7]   The interests named in (i)-(iii) are classes of interest of Mercury Aggregator Holdco LLC.

[8]   Includes Class A Units of HBC I L.P., but excludes profits interest Class B Units.

[9]   Includes Class A Units of HBC IV L.P., but excludes profits interest Class B Units.

[10]   Includes Class A Units of HBC I L.P., but excludes profits interest Class B Units.

[11]   Includes Preferred A Units of HBC GP IV LLC, but excludes Preferred B Units stapled to profits interest Class B Units.

16. Debtor Mercury Aggregator LP owns 64.45% of the equity interests in Debtor HBC GP LLC.[12]

17. Debtor Mercury Aggregator LP owns 26.88% of the equity interests in Debtor HBC IV L.P.[13]

18. Debtor Mercury Aggregator LP owns 13.43% of the equity interests in Debtor Saks Global Investor L.P.

19. Non-Debtor Amazon.com NV Investment Holdings, LLC owns 23.2% of the equity interests in Debtor Saks Global Investor L.P.

20. Non-Debtor Insight Manhattan Aggregator, L.P. owns 16.45% of the equity interests in Debtor Saks Global Investor L.P.

21. Non-Debtor Insight Manhattan Co-Invest Holdings, L.P. owns 15.04% of the equity interests in Debtor Saks Global Investor L.P.

22. Debtor HBC I L.P. owns 60.09% of the equity interests in Debtor Saks Global Holdings LLC.

23. Debtor Saks Global Investor L.P. owns 39.91% of the equity interests in Debtor Saks Global Holdings LLC.

24. Debtor Saks Global Holdings LLC owns 100% of the equity interests in Debtor Saks Global Enterprises LLC.

25. Debtor Saks Global Enterprises LLC owns 100% of the equity interests in the following Debtors:

    a. HBC US Propco Holdings LLC

    b. York Factory LLC

    c. SGUS LLC

    d. Saks Fifth Avenue Holdings Inc.

    e. Nonsuch LLC

    f. GHBC Groupe Holdings, Inc.

26. Debtor HBC US Propco Holdings LLC owns 100% of the equity interests in the following Debtors:

    a. HBC Garden City Leasehold LLC

    b. HBS Leasehold LLC

    c. LT Parent Propco LLC

---

[12] Includes Preferred A Units and Preferred Preference Units of HBC GP LLC but excludes Preferred B Units stapled to profits interest Class B Units.

[13] Includes Class A Units of HBC IV L.P., but excludes profits interest Class B Units.

    d.   Creative Design Studios, LLC

    e.   Street-Works Development LLC

    f.   HG Property Holdings LLC

27. Debtor LT Parent Propco LLC owns 100% of the equity interests in Debtor LT Propco LLC.

28. Debtor LT Propco LLC owns 100% of the equity interests in the following Debtors:

    a.   HBC Wilkes-Barre LLC

    b.   LT 424 LLC

    c.   HBC Woodbridge LLC

    d.   HBC Gaithersburg LLC

    e.   HBC Sterling Heights LLC

    f.   HBC Victor LLC

    g.   HBC Sterling LLC

29. Debtor Street-Works Development LLC owns 100% of the equity interests in the following Debtors:

    a.   SW Westfield LLC

    b.   SW Beverly Hills LLC

30. Debtor SW Westfield LLC owns 100% of the equity interests in the following Debtors:

    a.   SWD Westfield I Urban Renewal LLC

    b.   SWD Westfield II Urban Renewal LLC

    c.   SWD Westfield III Urban Renewal LLC

    d.   SWD Westfield IV Urban Renewal LLC

    e.   SWD Westfield V Urban Renewal LLC

    f.   SWD Westfield VI Urban Renewal LLC

    g.   SWD Westfield VII Urban Renewal LLC

    h.   SWD Westfield VIII Urban Renewal LLC

31. Debtor York Factory LLC owns 100% of the equity interests in the following Debtors:

    a.   YF Greenwich LLC

      b.   SaksWorks Bellevue LLC

32. Debtor Saks Fifth Avenue Holdings Inc. owns 100% of the equity interests in Debtor SFA Holdings Inc.

33. Debtor SFA Holdings Inc. owns 100% of the equity interests in the following Debtors:

      a.   Saks Fifth Avenue HoldCo LLC

      b.   Saks & Company LLC

      c.   Black Caviar LLC

34. Debtor Saks Fifth Avenue HoldCo LLC owns 100% of the equity interests in Debtor Saks Fifth Avenue HoldCo II LLC.

35. Debtor Saks Fifth Avenue Holdco II LLC owns 100% of the equity interests in Debtor 12 East 49th Street LLC.

36. Debtor Saks & Company LLC owns 100% of the equity interests in the following Debtors:

      a.   Cafe Beverly SFA Trust

      b.   Saks Fifth Avenue LLC

      c.   Merchandise Credit, LLC

      d.   SCCA Store Holdings Real Property LLC

      e.   SCCA Leasehold LLC

      f.   Saks & Company Real Property LLC

      g.   Saks Fifth Avenue Puerto Rico, Inc.

      h.   Saks Global Investments Inc.

      i.   HBC Digital LLC

      j.   Saks Manhattan (Blocker) Holdings L.P.

      k.   Saks (Cayman) Manhattan Blocker Inc.

      l.   Saks (EU) Manhattan Blocker Inc.

      m.  NMG Parent LLC

37. Debtor Cafe Beverly SFA Trust owns 100% of the equity interests in Debtor Cafe Beverly Hills SFA LLC.

38. Debtor Saks Fifth Avenue LLC owns 100% of the equity interests in the following Debtors:

     a.   Saks Fifth Avenue Real Property LLC

     b.   Saks Columbus Real Property LLC

     c.   Saks Direct, LLC

     d.   Saks Richmond Real Property LLC

     e.   Club Libby Lu, Inc.

39. Debtor Saks Fifth Avenue Real Property LLC owns 100% of the equity interests in Debtor HBC Steele LLC.

40. Debtor Club Libby Lu, Inc. owns 100% of the equity interests in the following Debtors:

     a.   Café SFA-Minneapolis, LLC

     b.   Fifth Floor Restaurant at SFA LLC

     c.   Sixth Floor Restaurant at SFA LLC

     d.   The Restaurant at Saks Fifth Avenue Corporation

41. Debtor HBC Digital LLC owns 100% of the equity interests in Debtor HBC Digital Holdings Inc.

42. Debtor HBC Digital Holdings Inc. owns 100% of the equity interests in Debtor Saks Partner Inc.

43. Debtor Saks & Company LLC owns 27.56% of the Class A Preferred Units equity interest in Saks.com Holdings LLC.

44. Debtor Saks Manhattan (Blocker) Holdings L.P. owns 47.57% of the Class A Preferred Units equity interest in Saks.com Holdings LLC.

45. Debtor Saks (Cayman) Manhattan Blocker Inc. owns 24.67% of the Class A Preferred Units equity interest in Saks.com Holdings LLC.

46. Debtor HBC Digital Holdings Inc. owns 98.20% of the Class B Common Units equity interest in Saks.com Holdings LLC.

47. Debtor Saks.com Holdings LLC owns 100% of the equity interests in the Debtor Saks.com Midco Partner Inc.

48. Debtor Saks.com Holdings LLC owns 99.8% of the equity interests in Debtor Saks.com LLC.

49. Debtor Saks.com LLC owns 100% of the equity interests in the following Debtors:

     a.   Saks Cloud Services LLC

     b.   Saks.com International Holdings LLC

50. Debtor NMG Parent LLC owns 100% of the equity interests in Debtor NMG Intermediate LLC.

51. Debtor NMG Intermediate LLC owns 100% of the equity interests in Debtor NMG Holding Company, Inc.

52. Debtor NMG Holding Company, Inc. owns 100% of the equity interests in Debtor The Neiman Marcus Group LLC.

53. Debtor The Neiman Marcus Group LLC owns 100% of the equity interests in the following Debtors:

   a. NMG Term Loan PropCo LLC

   b. NMGP, LLC

   c. NMG Notes PropCo LLC

   d. NMG Salon Holdings LLC

   e. Bergdorf Goodman LLC

   f. NM Financial Services, Inc.

   g. NMG Global Mobility, Inc.

   h. NM Bermuda, LLC

   i. NEMA Beverage Parent Corporation

54. Debtor NM Bermuda, LLC owns 99% of the equity interests in the Debtor Neiman Marcus Bermuda L.P.

55. Debtor The Neiman Marcus Group LLC owns 90% of the equity interests in the Debtor NMG Interco LLC.

56. Debtor NMG Salon Holdings LLC owns 100% of the equity interests in the following Debtors:

   a. NMG California Salon LLC

   b. NMG Salons LLC

   c. NMG Florida Salon LLC

   d. NMG Texas Salon LLC

57. Debtor Bergdorf Goodman LLC owns 100% of the equity interests in Debtor Bergdorf Graphics, Inc.

58. Debtor Bergdorf Goodman LLC owns 10% of the equity interests in Debtor NMG Interco LLC.

59. Debtor NMG Global Mobility, Inc. owns 99% of the equity interests in Debtor Neiman Marcus Global Technology Services Private Limited.

60. Debtor NEMA Beverage Parent Corporation owns 100% of the equity interests in Debtor NEMA Beverage Holding Corporation.

61. Debtor NEMA Beverage Holding Corporation owns 100% of the equity interests in Debtor NEMA Beverage Corporation.

62. Debtor Nonsuch LLC owns 100% of the equity interests in the following Debtors:

    a. The Wellery Holdings LLC

    b. SW International Holdings LLC

63. Debtor The Wellery Holdings LLC owns 100% of the equity interests in Debtor The Wellery LLC.

64. Debtor The Wellery LLC owns 100% of the equity interests in Debtor The Wellery MSO LLC.

65. Debtor GHBC Groupe Holdings, Inc. owns 100% of the equity interests in the following Debtors:

    a. GHBC Groupe, Inc.

    b. GHBC Shared Services, Inc.

    c. GHBC City, Inc.

    d. GGI Realty Services, Inc.

**List of Equity Security Holders (As of January 9, 2025)**

**List of Holders of Equity in Saks Global Investor L.P.**

| Saks Global Investor L.P. – Preference Units | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| Amazon.com NV Investment Holdings, LLC<br>410 Terry Avenue North<br>Seattle, WA 98109 | 24,773,041 | 23.205% |
| Mercury Aggregator LP<br>c/o HBC I L.P.<br>225 Liberty Street, 31st Floor<br>New York, NY 10281 | 14,342,287 | 13.434% |
| Abrams Capital Partners I, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 43,222 | <1% |
| Abrams Capital Partners II, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 646,248 | <1% |
| Whitecrest Partners, LP<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 68,335 | <1% |
| Riva Capital Partners V, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 136,915 | <1% |
| Fabric II Equity Aggregator L.P.<br>630 5th Avenue, Suite 3110<br>New York, NY 10111 | 1,037,744 | <1% |
| Richard Mack<br>411 West Putnam Avenue, Suite 450<br>Greenwich, CT 06830 | 24,241 | <1% |
| WRS Advisors III, LLC<br>411 West Putnam Avenue, Suite 450<br>Greenwich, CT 06830 | 200,841 | <1% |
| WRS Advisors IV, LLC<br>411 West Putnam Avenue, Suite 450<br>Greenwich, CT 06830 | 33,468 | <1% |
| Beech Hill Lane LLC<br>300 Conway Avenue<br>Los Angeles, CA 90024 | 3,850 | <1% |
| Article IV Trust Under the Lee S. Neibart 2010 GRAT<br>300 Conway Avenue<br>Los Angeles, CA 90024 | 107,666 | <1% |
| ABG Intermediate Holdings 2 LLC<br>c/o Authentic Brands Group LLC<br>1411 Broadway, 21st Floor<br>New York, NY 10018 | 7,823,065 | 7.328% |

| Saks Global Investor L.P. – Preference Units | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| SPG-ALG IV, LLC<br>c/o Simon Property Group L.P.<br>225 West Washington Street<br>Indianapolis, IN 46204 | 5,215,377 | 4.885% |
| Brookfield BPY US Retail Holdings LLC<br>250 Vesey Street, 15th Floor<br>New York, NY 10281 | 1,564,613 | 1.466% |
| Salesforce Investments LLC<br>Salesforce Tower<br>415 Mission Street, 3rd Floor<br>San Francisco, CA 94105 | 2,607,688 | 2.443% |
| Salesforce Investments LLC<br>Salesforce Tower<br>415 Mission Street, 3rd Floor<br>San Francisco, CA 94105 | 2,782,010 | 2.606% |
| MKC SPV LLC<br>c/o M. Klein and Company<br>640 Fifth Avenue<br>New York, NY 10019 | 1,303,844 | 1.221% |
| GKDG Investors LLC<br>35 West St., Suite 202<br>Spring Valley, NY 10977 | 1,043,075 | <1% |
| Red Trust<br>c/o NRDC<br>225 Liberty Street, 31st Floor<br>New York, NY 10281 | 130,384 | <1% |
| Reliance Strategic Business Ventures Limited<br>Office-101, Saffron, Near Centre Point,<br>Panchwati 5 Rasta<br>Ambawadi, Ahmedabad – 380006<br>Gujarat, India | 1,303,844 | 1.221% |
| G-III Investments Inc.<br>512 7th Avenue<br>New York, NY 10018 | 1,043,075 | <1% |
| Insight Manhattan Aggregator, L.P.<br>c/o Insight Partners<br>1114 Avenue of the Americas, 36th Floor<br>New York, NY 10036 | 17,560,741 | 16.449% |
| Insight Manhattan (FIRPTA Blocker) 2, L.P.<br>c/o Insight Partners<br>1114 Avenue of the Americas, 36th Floor<br>New York, NY 10036 | 2,548,195 | 2.387% |
| Insight Manhattan Holdings, L.P.<br>c/o Insight Partners<br>1114 Avenue of the Americas, 36th Floor<br>New York, NY 10036 | 97,329 | <1% |
| Honeydew Co-Invest, L.P.<br>c/o Insight Partners<br>1114 Avenue of the Americas, 36th Floor<br>New York, NY 10036 | 1,557,112 | 1.459% |

| Saks Global Investor L.P. – Preference Units | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| Empire Co-Invest, L.P.<br>c/o Insight Partners<br>1114 Avenue of the Americas, 36th Floor<br>New York, NY 10036 | 2,335,668 | 2.188% |
| Insight Manhattan Co-Invest Holdings, L.P.<br>c/o Insight Partners<br>1114 Avenue of the Americas, 36th Floor<br>New York, NY 10036 | 16,059,351 | 15.043% |
| M. Rubin<br>c/o RCap, LLC<br>225 Washington Street, Floor 3<br>Conshohocken, PA 19428 | 260,768 | <1% |
| J. Harden<br>Address on File | 104,307 | <1% |

**List of Holders of Equity in HBC I L.P.**

| HBC I L.P. – Class A-1 Units | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| HBSFA Holdings Ltd.<br>Suite 1700, Park Place<br>666 Burrard Street, Vancouver BC<br>V6C 2X8, Canada | 61,346,540 | 100% |

| HBC I L.P. – Class A-2 Units | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| HBSFA Holdings Ltd.<br>Suite 1700, Park Place<br>666 Burrard Street, Vancouver BC<br>V6C 2X8, Canada | 61,346,540 | 100% |

| HBC I L.P. – Class A-3 Units | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| HBSFA Holdings Ltd.<br>Suite 1700, Park Place<br>666 Burrard Street, Vancouver BC<br>V6C 2X8, Canada | 53,521,613 | 53.835% |
| Mercury Aggregator LP<br>c/o HBC I L.P.<br>225 Liberty Street, 31st Floor<br>New York, NY 10281 | 43,212,642 | 43.466% |
| The David J. Schwartz Family Trust<br>17 McDonough Place<br>North Caldwell, NJ 07006 | 63,191 | <1% |
| Aesli Invest II Limited (fka Akellai Invest II Limited)<br>Dixcart House<br>Sir William Place<br>St Peter Port<br>Guernsey GY1 1GX | 2,620,460 | 2.636% |

| HBC I L.P. – Class B Units | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| HBC Management Class B L.P.<br>Canon's Court, 22 Victoria Street<br>Hamilton HM12, Bermuda | 1,000,000 | 100% |

| HBC I L.P. – General Partnership Units | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| HBC GP LLC<br>225 Liberty Street, 31st Floor<br>New York, NY 10281 | 1 | 100% |

**List of Holders of Equity in HBC GP LLC**

| HBC GP LLC – Preferred Preference Units | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| Amazon.com NV Investment Holdings, LLC<br>410 Terry Avenue North<br>Seattle, WA 98109 | 24,773,041 | 23.205% |
| Mercury Aggregator LP<br>c/o HBC I L.P.<br>225 Liberty Street, 31st Floor<br>New York, NY 10281 | 14,342,287 | 13.434% |
| Abrams Capital Partners I, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 43,222 | <1% |
| Abrams Capital Partners II, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 646,248 | <1% |
| Whitecrest Partners, LP<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 68,335 | <1% |
| Riva Capital Partners V, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 136,915 | <1% |
| Fabric II Equity Aggregator L.P.<br>630 5th Avenue, Suite 3110<br>New York, NY 10111 | 1,037,744 | <1% |
| Richard Mack<br>411 West Putnam Avenue, Suite 450<br>Greenwich, CT 06830 | 24,241 | <1% |
| WRS Advisors III, LLC<br>411 West Putnam Avenue, Suite 450<br>Greenwich, CT 06830 | 200,841 | <1% |
| WRS Advisors IV, LLC<br>411 West Putnam Avenue, Suite 450<br>Greenwich, CT 06830 | 33,468 | <1% |
| Beech Hill Lane LLC<br>300 Conway Avenue<br>Los Angeles, CA 90024 | 3,850 | <1% |
| Article IV Trust Under the Lee S. Neibart 2010 GRAT<br>300 Conway Avenue<br>Los Angeles, CA 90024 | 107,666 | <1% |
| ABG Intermediate Holdings 2 LLC<br>c/o Authentic Brands Group LLC<br>1411 Broadway, 21st Floor<br>New York, NY 10018 | 7,823,065 | 7.328% |
| SPG-ALG IV, LLC<br>c/o Simon Property Group L.P.<br>225 West Washington Street<br>Indianapolis, IN 46204 | 5,215,377 | 4.885% |

5

| HBC GP LLC – Preferred Preference Units | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| Brookfield BPY US Retail Holdings LLC<br>250 Vesey Street, 15th Floor<br>New York, NY 10281 | 1,564,613 | 1.466% |
| Salesforce Investments LLC<br>Salesforce Tower<br>415 Mission Street, 3rd Floor<br>San Francisco, CA 94105 | 2,607,688 | 2.443% |
| Salesforce Investments LLC<br>Salesforce Tower<br>415 Mission Street, 3rd Floor<br>San Francisco, CA 94105 | 2,782,010 | 2.606% |
| MKC SPV LLC<br>c/o M. Klein and Company<br>640 Fifth Avenue<br>New York, NY 10019 | 1,303,844 | 1.221% |
| GKDG Investors LLC<br>35 West St., Suite 202<br>Spring Valley, NY 10977 | 1,043,075 | <1% |
| Red Trust<br>c/o NRDC<br>225 Liberty Street, 31st Floor<br>New York, NY 10281 | 130,384 | <1% |
| Reliance Strategic Business Ventures Limited<br>Office-101, Saffron, Near Centre Point,<br>Panchwati 5 Rasta<br>Ambawadi, Ahmedabad – 380006<br>Gujarat, India | 1,303,844 | 1.221% |
| G-III Investments Inc.<br>512 7th Avenue<br>New York, NY 10018 | 1,043,075 | <1% |
| Insight Manhattan Aggregator, L.P.<br>c/o Insight Partners<br>1114 Avenue of the Americas, 36th Floor<br>New York, NY 10036 | 17,560,741 | 16.449% |
| Insight Manhattan (FIRPTA Blocker) 2, L.P.<br>c/o Insight Partners<br>1114 Avenue of the Americas, 36th Floor<br>New York, NY 10036 | 2,548,195 | 2.387% |
| Insight Manhattan Holdings, L.P.<br>c/o Insight Partners<br>1114 Avenue of the Americas, 36th Floor<br>New York, NY 10036 | 97,329 | <1% |
| Honeydew Co-Invest, L.P.<br>c/o Insight Partners<br>1114 Avenue of the Americas, 36th Floor<br>New York, NY 10036 | 1,557,112 | 1.459% |
| Empire Co-Invest, L.P.<br>c/o Insight Partners<br>1114 Avenue of the Americas, 36th Floor<br>New York, NY 10036 | 2,335,668 | 2.188% |

| HBC GP LLC – Preferred Preference Units | | |
|---|---|---|
| Holder | Units | Percentage Ownership |
| Insight Manhattan Co-Invest Holdings, L.P.<br>c/o Insight Partners<br>1114 Avenue of the Americas, 36th Floor<br>New York, NY 10036 | 16,059,351 | 15.043% |
| M. Rubin<br>c/o RCap, LLC<br>225 Washington Street, Floor 3<br>Conshohocken, PA 19428 | 260,768 | <1% |
| J. Harden<br>Address on File | 104,307 | <1% |

| HBC GP LLC – Preferred A Units | | |
|---|---|---|
| Holder | Units | Percentage Ownership |
| Mercury Aggregator LP<br>c/o HBC I L.P.<br>225 Liberty Street, 31st Floor<br>New York, NY 10281 | 158,080,795 | 98.331% |
| The David J. Schwartz Family Trust<br>17 McDonough Place<br>North Caldwell, NJ 07006 | 63,191 | <1% |
| Aesli Invest II Limited (fka Akellai Invest II Limited)<br>Dixcart House<br>Sir William Place<br>St Peter Port<br>Guernsey GY1 1GX | 2,620,460 | 1.630% |

| HBC GP LLC – Preferred B Units | | |
|---|---|---|
| Holder | Units | Percentage Ownership |
| HBC Management Class B L.P.<br>Canon's Court, 22 Victoria Street<br>Hamilton HM12, Bermuda | 1,000,000 | 100% |

### List of Holders of Equity in HBC IV L.P.

| HBC IV L.P. – Class A-1 Units | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| HBSFA Holdings Ltd.<br>Suite 1700, Park Place<br>666 Burrard Street, Vancouver BC<br>V6C 2X8, Canada | 61,346,540 | 100% |
| **HBC IV L.P. – Class A-2 Units** | | |
| **Holder** | **Units** | **Percentage Ownership** |
| HBSFA Holdings Ltd.<br>Suite 1700, Park Place<br>666 Burrard Street, Vancouver BC<br>V6C 2X8, Canada | 61,346,540 | 100% |
| **HBC IV L.P. – Class A-3 Units** | | |
| **Holder** | **Units** | **Percentage Ownership** |
| HBSFA Holdings Ltd.<br>Suite 1700, Park Place<br>666 Burrard Street, Vancouver BC<br>V6C 2X8, Canada | 53,521,613 | 53.835% |
| Mercury Aggregator LP<br>c/o HBC I L.P.<br>225 Liberty Street, 31st Floor<br>New York, NY 10281 | 43,212,642 | 43.466% |
| The David J. Schwartz Family Trust<br>17 McDonough Place<br>North Caldwell, NJ 07006 | 63,191 | <1% |
| Aesli Invest II Limited (fka Akellai Invest II Limited)<br>Dixcart House<br>Sir William Place<br>St Peter Port<br>Guernsey GY1 1GX | 2,620,460 | 2.636% |

| HBC IV L.P. – Class B Units | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| HBC Management Class B L.P.<br>Canon's Court, 22 Victoria Street<br>Hamilton HM12, Bermuda | 1,000,000 | 100% |

| HBC IV L.P. – General Partnership Units | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| HBC GP IV LLC<br>Canon's Court, 22 Victoria Street<br>Hamilton HM12, Bermuda | 1 | 100% |

**List of Holders of Equity in Mercury Aggregator LP**

| Mercury Aggregator LP – General Partnership Interest | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| Mercury Aggregator Holdco LLC<br>c/o HBC I L.P.<br>225 Liberty Street, 31st Floor<br>New York, NY 10281 | 1 | 100% |

| Mercury Aggregator LP – Saks Investor Preference Interests | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| HBSFA Holdings Ltd.<br>Suite 1700, Park Place<br>666 Burrard Street, Vancouver BC<br>V6C 2X8, Canada | 10,421,709 | 72.664% |
| Mercury Aggregator Holdco LLC<br>c/o HBC I L.P.<br>225 Liberty Street, 31st Floor<br>New York, NY 10281 | 3,920,578 | 27.336% |

| Mercury Aggregator LP – HBC I LP Class A-3 Interests | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| Mercury Aggregator Holdco LLC<br>c/o HBC I L.P.<br>225 Liberty Street, 31st Floor<br>New York, NY 10281 | 43,212,642 | 100% |

| Mercury Aggregator LP – HBC IV LP Class A-3 Interests | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| Mercury Aggregator Holdco LLC<br>c/o HBC I L.P.<br>225 Liberty Street, 31st Floor<br>New York, NY 10281 | 43,212,642 | 100% |

| Mercury Aggregator LP – HBC I GP Preferred Preference Interests | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| Mercury Aggregator Holdco LLC<br>c/o HBC I L.P.<br>225 Liberty Street, 31st Floor<br>New York, NY 10281 | 14,342,287 | 100% |

| Mercury Aggregator LP – HBC I GP Preferred A Interests | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| Mercury Aggregator Holdco LLC<br>c/o HBC I L.P.<br>225 Liberty Street, 31st Floor<br>New York, NY 10281 | 158,080,795 | 100% |

| Mercury Aggregator LP – HBC IV GP Preferred A Interests | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| Mercury Aggregator Holdco LLC<br>c/o HBC I L.P.<br>225 Liberty Street, 31st Floor<br>New York, NY 10281 | 158,080,795 | 100% |

**List of Holders of Equity in Mercury Aggregator Holdco LLC**

| Mercury Aggregator Holdco LLC – Saks Investor Preference Interests | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| Al Sariya Commercial Investments LLC<br>Al Bahr Towers,<br>Sheikh Zayed Bin<br>Sultan Street, Abu Dhabi<br>United Arab Emirates, PO Box 61999 | 2,926,011 | 74.632% |
| Abrams Capital Partners I, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 3,941 | <1% |
| Abrams Capital Partners II, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 58,920 | 1.503% |
| Whitecrest Partners, LP<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 6,230 | <1% |
| Riva Capital Partners V, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 12,483 | <1% |
| Richard A. Baker<br>Address on File | 69,687 | 1.777% |
| Lisa and Richard Baker Enterprises, LLC<br>c/o NRDC, 225<br>Liberty Street, 31st<br>Floor, New York, NY 10281 | 181,455 | 4.628% |
| Richard Mack<br>411 West Putnam Avenue, Suite 450<br>Greenwich, CT 06830 | 2,210 | <1% |
| WRS Advisors III, LLC<br>411 West Putnam Avenue, Suite 450<br>Greenwich, CT 06830 | 18,311 | <1% |
| WRS Advisors IV, LLC<br>411 West Putnam Avenue, Suite 450<br>Greenwich, CT 06830 | 3,051 | <1% |
| Beech Hill Lane LLC<br>300 Conway Avenue<br>Los Angeles, CA 90024 | 351 | <1% |
| Article IV Trust under the Lee S. Neibart 2010 GRAT<br>300 Conway Avenue<br>Los Angeles, CA 90024 | 9,816 | <1% |
| Saks & Company LLC<br>225 Liberty Street, 31st Floor<br>New York, NY 10281 | 11,197 | <1% |
| Marc Metrick<br>Address on File | 8,396 | <1% |

| Mercury Aggregator Holdco LLC – Saks Investor Preference Interests | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| Fabric II Equity Aggregator L.P.<br>630 5th Avenue, Suite 3110<br>New York, NY 10111 | 94,613 | 2.413% |
| HBC Management Class A L.P.<br>Canon's Court, 22 Victoria Street<br>Hamilton HM12, Bermuda | 513,907 | 13.108% |

| Mercury Aggregator Holdco LLC – HBC I LP Class A-3 Interests | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| Al Sariya Commercial Investments LLC<br>Al Bahr Towers,<br>Sheikh Zayed Bin<br>Sultan Street, Abu Dhabi<br>United Arab Emirates, PO Box 61999 | 32,250,510 | 74.632% |
| Abrams Capital Partners I, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 43,433 | <1% |
| Abrams Capital Partners II, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 649,413 | 1.503% |
| Whitecrest Partners, LP<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 68,669 | <1% |
| Riva Capital Partners V, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 137,585 | <1% |
| Richard A. Baker<br>Address on File | 768,088 | 1.777% |
| Lisa and Richard Baker Enterprises, LLC<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 2,000,000 | 4.628% |
| Richard Mack<br>411 West Putnam Avenue, Suite 450<br>Greenwich, CT 06830 | 24,360 | <1% |
| WRS Advisors III, LLC<br>411 West Putnam Avenue, Suite 450<br>Greenwich, CT 06830 | 201,825 | <1% |
| WRS Advisors IV, LLC<br>411 West Putnam Avenue, Suite 450<br>Greenwich, CT 06830 | 33,632 | <1% |
| Beech Hill Lane LLC<br>300 Conway Avenue<br>Los Angeles, CA 90024 | 3,869 | <1% |
| Article IV Trust under the Lee S. Neibart 2010 GRAT<br>300 Conway Avenue<br>Los Angeles, CA 90024 | 108,193 | <1% |

| Mercury Aggregator Holdco LLC – HBC I LP Class A-3 Interests | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| Saks & Company LLC<br>225 Liberty Street, 31st Floor<br>New York, NY 10281 | 123,416 | <1% |
| Marc Metrick<br>Address on File | 92,540 | <1% |
| Fabric II Equity Aggregator L.P.<br>630 5th Avenue, Suite 3110<br>New York, NY 10111 | 1,042,826 | 2.413% |
| HBC Management Class A L.P.<br>Canon's Court, 22 Victoria Street<br>Hamilton HM12, Bermuda | 5,664,283 | 13.108% |

| Mercury Aggregator Holdco LLC – HBC IV LP Class A-3 Interests | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| Al Sariya Commercial Investments LLC<br>Al Bahr Towers,<br>Sheikh Zayed Bin<br>Sultan Street, Abu Dhabi<br>United Arab Emirates, PO Box 61999 | 32,250,510 | 74.632% |
| Abrams Capital Partners I, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 43,433 | <1% |
| Abrams Capital Partners II, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 649,413 | 1.503% |
| Whitecrest Partners, LP<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 68,669 | <1% |
| Riva Capital Partners V, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 137,585 | <1% |
| Richard A. Baker<br>Address on File | 768,088 | 1.777% |
| Lisa and Richard Baker Enterprises, LLC<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 2,000,000 | 4.628% |
| Richard Mack<br>411 West Putnam Avenue, Suite 450<br>Greenwich, CT 06830 | 24,360 | <1% |
| WRS Advisors III, LLC<br>411 West Putnam Avenue, Suite 450<br>Greenwich, CT 06830 | 201,825 | <1% |

| Mercury Aggregator Holdco LLC – HBC IV LP Class A-3 Interests | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| WRS Advisors IV, LLC<br>411 West Putnam Avenue, Suite 450<br>Greenwich, CT 06830 | 33,632 | <1% |
| Beech Hill Lane LLC<br>300 Conway Avenue<br>Los Angeles, CA 90024 | 3,869 | <1% |
| Article IV Trust under the Lee S. Neibart 2010 GRAT<br>300 Conway Avenue<br>Los Angeles, CA 90024 | 108,193 | <1% |
| Saks & Company LLC<br>225 Liberty Street, 31st Floor<br>New York, NY 10281 | 123,416 | <1% |
| Marc Metrick<br>Address on File | 92,540 | <1% |
| Fabric II Equity Aggregator L.P.<br>630 5th Avenue, Suite 3110<br>New York, NY 10111 | 1,042,826 | 2.413% |
| HBC Management Class A L.P.<br>Canon's Court, 22 Victoria Street<br>Hamilton HM12, Bermuda | 5,664,283 | 13.108% |

| Mercury Aggregator Holdco LLC – HBC I GP Preferred Preference Interests | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| Fabric Luxembourg Holdings S.à r.l.<br>12 E. 49th Street, 20th Floor<br>New York, NY 10017 | 5,565,823 | 38.807% |
| Al Sariya Commercial Investments LLC<br>Al Bahr Towers,<br>Sheikh Zayed Bin<br>Sultan Street, Abu Dhabi<br>United Arab Emirates, PO Box 61999 | 2,926,011 | 20.401% |
| Abrams Capital Partners I, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 114,306 | <1% |
| Abrams Capital Partners II, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 1,709,090 | 11.916% |
| Whitecrest Partners, LP<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 191,477 | 1.335% |
| Great Hollow International, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 108,513 | <1% |
| Riva Capital Partners V, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 383,641 | 2.675% |

| Mercury Aggregator Holdco LLC – HBC I GP Preferred Preference Interests | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| Richard A. Baker<br>Address on File | 69,687 | <1% |
| Lisa Baker<br>Address on File | 26,612 | <1% |
| Lisa and Richard Baker Enterprises, LLC<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 181,455 | 1.265% |
| Red Trust<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 141,396 | <1% |
| Yellow Trust<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 7,838 | <1% |
| Blue Trust<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 54,963 | <1% |
| Christina Baker<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 171,323 | 1.195% |
| A Trust for Bettina Jane Richman<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 1,857.33 | <1% |
| A Trust for Emma Richman<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 1,857.33 | <1% |
| A Trust for Francesca Richman<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 1,857.33 | <1% |
| Ashley S. Baker 3/15/84 Trust<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 29,381 | <1% |
| Lion Trust for the benefit of Lauren Baker Pinkus<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 619 | <1% |
| Lion Trust for the benefit of Richard A Baker<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 619 | <1% |

14

| Mercury Aggregator Holdco LLC – HBC I GP Preferred Preference Interests | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| Lion Trust for the benefit of Ashley S. Baker<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 619 | <1% |
| Christina Baker Trust for Grandchildren<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 7,237 | <1% |
| Robert C. Baker Trust for Grandchildren<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 1,446 | <1% |
| Richard Mack<br>411 West Putnam Avenue, Suite 450<br>Greenwich, CT 06830 | 67,925 | <1% |
| WRS Advisors III, LLC<br>411 West Putnam Avenue, Suite 450<br>Greenwich, CT 06830 | 562,762 | 3.924% |
| WRS Advisors IV, LLC<br>411 West Putnam Avenue, Suite 450<br>Greenwich, CT 06830 | 93,779 | <1% |
| Beech Hill Lane LLC<br>300 Conway Avenue<br>Los Angeles, CA 90024 | 10,790 | <1% |
| Article IV Trust under the Lee S. Neibart 2010 GRAT<br>300 Conway Avenue<br>Los Angeles, CA 90024 | 301,684 | 2.103% |
| HBAM Friends & Family L.P.<br>c/o Hudson's Bay Company<br>225 Liberty Street<br>New York, NY 1-281 | 242,878 | 1.693% |
| Saks & Company LLC<br>225 Liberty Street, 31st Floor<br>New York, NY 10281 | 11,197 | <1% |
| Marc Metrick<br>Address on File | 8,396 | <1% |
| Fabric II Equity Aggregator L.P.<br>630 5th Avenue, Suite 3110<br>New York, NY 10111 | 94,613 | <1% |
| HBC Management Class A L.P.<br>Canon's Court, 22 Victoria Street<br>Hamilton HM12, Bermuda | 513,907 | 3.583% |
| Saks Global Enterprises LLC<br>225 Liberty Street, 31st Floor<br>New York, NY 10281 | 736,728 | 5.137% |

| Mercury Aggregator Holdco LLC – HBC I GP Preferred A Interests | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| Fabric Luxembourg Holdings S.à r.l.<br>12 E. 49th Street, 20th Floor<br>New York, NY 10017 | 61,346,540 | 38.807% |

15

| Mercury Aggregator Holdco LLC – HBC I GP Preferred A Interests | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| Al Sariya Commercial Investments LLC<br>Al Bahr Towers,<br>Sheikh Zayed Bin<br>Sultan Street, Abu Dhabi<br>United Arab Emirates, PO Box 61999 | 32,250,510 | 20.401% |
| Abrams Capital Partners I, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 1,259,885 | <1% |
| Abrams Capital Partners II, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 18,837,606 | 11.916% |
| Whitecrest Partners, LP<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 2,110,459 | 1.335% |
| Great Hollow International, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 1,196,035 | <1% |
| Riva Capital Partners V, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 4,228,494 | 2.675% |
| Richard A. Baker<br>Address on File | 768,088 | <1% |
| Lisa Baker<br>Address on File | 293,315 | <1% |
| Lisa and Richard Baker Enterprises, LLC<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 2,000,000 | 1.265% |
| Red Trust<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 1,558,471 | <1% |
| Yellow Trust<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 86,388 | <1% |
| Blue Trust<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 605,809 | <1% |
| Christina Baker<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 1,888,323 | 1.195% |

| Mercury Aggregator Holdco LLC – HBC I GP Preferred A Interests | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| A Trust for Bettina Jane Richman<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 20,472 | <1% |
| A Trust for Emma Richman<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 20,472 | <1% |
| A Trust for Francesca Richman<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 20,472 | <1% |
| Ashley S. Baker 3/15/84 Trust<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 323,837 | <1% |
| Lion Trust for the benefit of Lauren Baker Pinkus<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 6,824 | <1% |
| Lion Trust for the benefit of Richard A Bake<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 6,824 | <1% |
| Lion Trust for the benefit of Ashley S. Baker<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 6,824 | <1% |
| Christina Baker Trust for Grandchildren<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 79,765 | <1% |
| Robert C. Baker Trust for Grandchildren<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 15,936 | <1% |
| Richard Mack<br>411 West Putnam Avenue, Suite 450<br>Greenwich, CT 06830 | 748,673 | <1% |
| WRS Advisors III, LLC<br>411 West Putnam Avenue, Suite 450<br>Greenwich, CT 06830 | 6,202,767 | 3.924% |
| WRS Advisors IV, LLC<br>411 West Putnam Avenue, Suite 450<br>Greenwich, CT 06830 | 1,033,632 | <1% |
| Beech Hill Lane LLC<br>300 Conway Avenue<br>Los Angeles, CA 90024 | 118,923 | <1% |

17

| Mercury Aggregator Holdco LLC – HBC I GP Preferred A Interests | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| Article IV Trust under the Lee S. Neibart 2010 GRAT<br>300 Conway Avenue<br>Los Angeles, CA 90024 | 3,325,167 | 2.103% |
| HBAM Friends & Family L.P.<br>c/o Hudson's Bay Company<br>225 Liberty Street<br>New York, NY 1-281 | 2,677,005 | 1.693% |
| Saks & Company LLC<br>225 Liberty Street, 31st Floor<br>New York, NY 10281 | 123,416 | <1% |
| Marc Metrick<br>Address on File | 92,540 | <1% |
| Fabric II Equity Aggregator L.P.<br>630 5th Avenue, Suite 3110<br>New York, NY 10111 | 1,042,826 | <1% |
| Christina Baker<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 5,664,283 | 3.583% |
| Saks Global Enterprises LLC<br>225 Liberty Street, 31st Floor<br>New York, NY 10281 | 8,120,214 | 5.137% |

| Mercury Aggregator Holdco LLC – HBC IV GP Preferred A Interests | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| Fabric Luxembourg Holdings S.à r.l.<br>12 E. 49th Street, 20th Floor<br>New York, NY 10017 | 61,346,540 | 38.807% |
| Al Sariya Commercial Investments LLC<br>Al Bahr Towers,<br>Sheikh Zayed Bin<br>Sultan Street, Abu Dhabi<br>United Arab Emirates, PO Box 61999 | 32,250,510 | 20.401% |
| Abrams Capital Partners I, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 1,259,885 | <1% |
| Abrams Capital Partners II, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 18,837,606 | 11.916% |
| Whitecrest Partners, LP<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 2,110,459 | 1.335% |
| Great Hollow International, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 1,196,035 | <1% |

| Mercury Aggregator Holdco LLC – HBC IV GP Preferred A Interests | | |
|---|---|---|
| Holder | Units | Percentage Ownership |
| Riva Capital Partners V, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 4,228,494 | 2.675% |
| Richard A. Baker<br>Address on File | 768,088 | <1% |
| Lisa Baker<br>Address on File | 293,315 | <1% |
| Lisa and Richard Baker Enterprises, LLC<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 2,000,000 | 1.265% |
| Red Trust<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 1,558,471 | <1% |
| Yellow Trust<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 86,388 | <1% |
| Blue Trust<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 605,809 | <1% |
| Christina Baker<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 1,888,323 | 1.195% |
| A Trust for Bettina Jane Richman<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 20,472 | <1% |
| A Trust for Emma Richman<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 20,472 | <1% |
| A Trust for Francesca Richman<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 20,472 | <1% |
| Ashley S. Baker 3/15/84 Trust<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 323,837 | <1% |
| Lion Trust for the benefit of Lauren Baker Pinkus<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 6,824 | <1% |
| Lion Trust for the benefit of Richard A Baker<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 6,824 | <1% |

| Mercury Aggregator Holdco LLC – HBC IV GP Preferred A Interests | | |
|---|---|---|
| Holder | Units | Percentage Ownership |
| Lion Trust for the benefit of Ashley S. Baker<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 6,824 | <1% |
| Christina Baker Trust for Grandchildren<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 79,765 | <1% |
| Robert C. Baker Trust for Grandchildren<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 15,936 | <1% |
| Richard Mack<br>411 West Putnam Avenue, Suite 450<br>Greenwich, CT 06830 | 748,673 | <1% |
| WRS Advisors III, LLC<br>411 West Putnam Avenue, Suite 450<br>Greenwich, CT 06830 | 6,202,767 | 3.924% |
| WRS Advisors IV, LLC<br>411 West Putnam Avenue, Suite 450<br>Greenwich, CT 06830 | 1,033,632 | <1% |
| Beech Hill Lane LLC<br>300 Conway Avenue<br>Los Angeles, CA 90024 | 118,923 | <1% |
| Article IV Trust under the Lee S. Neibart 2010 GRAT<br>300 Conway Avenue<br>Los Angeles, CA 90024 | 3,325,167 | 2.103% |
| HBAM Friends & Family L.P.<br>c/o Hudson's Bay Company<br>225 Liberty Street<br>New York, NY 1-281 | 2,677,005 | 1.693% |
| Saks & Company LLC<br>225 Liberty Street, 31st Floor<br>New York, NY 10281 | 123,416 | <1% |
| Marc Metrick<br>Address on File | 92,540 | <1% |
| Fabric II Equity Aggregator L.P.<br>630 5th Avenue, Suite 3110<br>New York, NY 10111 | 1,042,826 | <1% |
| HBC Management Class A L.P.<br>Canon's Court, 22 Victoria Street<br>Hamilton HM12, Bermuda | 5,664,283 | 3.583% |
| Saks Global Enterprises LLC<br>225 Liberty Street, 31st Floor<br>New York, NY 10281 | 8,120,214 | 5.137% |

| Mercury Aggregator Holdco LLC – Special Interest | | |
|---|---|---|
| Holder | Units | Percentage Ownership |
| GLAS USA LLC<br>3 Second Street, Suite 206<br>Jersey City, NJ 07311 | 1 | 100% |

### List of Holders of Equity in HBC GP IV LLC

| HBC GP IV LLC – Preferred A Units | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| Mercury Aggregator LP<br>c/o HBC I L.P.<br>225 Liberty Street, 31st Floor<br>New York, NY 10281 | 158,080,795 | 98.331% |
| The David J. Schwartz Family Trust<br>17 McDonough Place<br>North Caldwell, NJ 07006 | 63,191 | <1% |
| Aesli Invest II Limited (fka Akellai Invest II Limited)<br>Dixcart House<br>Sir William Place<br>St Peter Port<br>Guernsey GY1 1GX | 2,620,460 | 1.630% |

| HBC GP IV LLC – Preferred B Units | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| HBC Management Class B L.P.<br>Canon's Court, 22 Victoria Street<br>Hamilton HM12, Bermuda | 1,000,000 | 100% |

21

**List of Holders of Equity in HBSFA Holdings Ltd.**

| HBSFA Holdings Ltd. – Class A Common Shares | | |
| --- | --- | --- |
| **Holder** | **Units** | **Percentage Ownership** |
| Abrams Capital Partners I, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 1,216,452 | 2.461% |
| Abrams Capital Partners II, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 18,188,193 | 36.795% |
| Whitecrest Partners, LP<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 2,041,790 | 4.131% |
| Great Hollow International, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 1,196,035 | 2.420% |
| Lisa Baker<br>Address on File | 293,315 | <1% |
| Red Trust<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 1,558,471 | 3.153% |
| Yellow Trust<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 86,388 | <1% |
| Blue Trust<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 605,809 | 1.226% |
| Christina Baker<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 1,888,323 | 3.820% |
| A Trust for Bettina Jane Richman<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 20,472 | <1% |
| A Trust for Emma Richman<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 20,472 | <1% |
| A Trust for Francesca Richman<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 20,472 | <1% |
| Ashley S. Baker 3/15/84 Trust<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 323,837 | <1% |

| HBSFA Holdings Ltd. – Class A Common Shares | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| Lion Trust for the benefit of Lauren Baker Pinkus<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 6,824 | <1% |
| Lion Trust for the benefit of Richard A Baker<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 6,824 | <1% |
| Lion Trust for the benefit of Ashley S. Baker<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 6,824 | <1% |
| Christina Baker Trust for Grandchildren<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 79,765 | <1% |
| Robert C. Baker Trust for Grandchildren<br>c/o NRDC, 225<br>Liberty Street, 31st Floor<br>New York, NY 10281 | 15,936 | <1% |
| Richard Mack<br>411 West Putnam Avenue, Suite 450<br>Greenwich, CT 06830 | 724,313 | 1.465% |
| WRS Advisors III, LLC<br>411 West Putnam Avenue, Suite 450<br>Greenwich, CT 06830 | 6,000,942 | 12.140% |
| WRS Advisors IV, LLC<br>411 West Putnam Avenue, Suite 450<br>Greenwich, CT 06830 | 1,000,000 | 2.023% |
| Beech Hill Lane LLC<br>300 Conway Avenue<br>Los Angeles, CA 90024 | 115,054 | <1% |
| Article IV Trust under the Lee S. Neibart 2010 GRAT<br>300 Conway Avenue<br>Los Angeles, CA 90024 | 3,216,974 | 6.508% |
| HBAM Friends & Family L.P.<br>c/o Hudson's Bay Company<br>225 Liberty Street<br>New York, NY 1-281 | 2,677,005 | 5.416% |
| Saks Global Enterprises LLC<br>225 Liberty Street, 31st Floor<br>New York, NY 10281 | 8,120,214 | 16.428% |

| HBSFA Holdings Ltd. – Class C Common Shares | | |
|---|---|---|
| **Holder** | **Units** | **Percentage Ownership** |
| Riva Capital Partners V, L.P.<br>c/o Abrams Capital Management, L.P.<br>222 Berkeley Street, 21st Floor<br>Boston, MA 02116 | 4,090,909 | 100% |

| HBSFA Holdings Ltd. – Class A Preferred Shares | | |
|---|---|---|
| Holder | Units | Percentage Ownership |
| Fabric Luxembourg Holdings S.à r.l.<br>12 E. 49th Street, 20th Floor<br>New York, NY 10017 | 61,346,540 | 100% |

| HBSFA Holdings Ltd. – Class B Preferred Shares | | |
|---|---|---|
| Holder | Units | Percentage Ownership |
| Fabric Luxembourg Holdings S.à r.l.<br>12 E. 49th Street, 20th Floor<br>New York, NY 10017 | 5,565,823 | 100% |

| HBSFA Holdings Ltd. – Class D Golden Shares | | |
|---|---|---|
| Holder | Units | Percentage Ownership |
| GLAS USA LLC<br>3 Second Street, Suite 206<br>Jersey City, NJ 07311 | 1 | 100% |

---

**Fill in this information to identify the case and this filing:**

Debtor Name <u>Saks Global Holdings LLC</u>

United States Bankruptcy Court for the: <u>Southern</u>                District of <u>Texas</u>
                                                                              (State)

Case number (*If known*): _____

---

<u>Official Form 202</u>

# Declaration Under Penalty of Perjury for Non-Individual Debtors     12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule _____*

☒ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders* ( Form 204)

☒ Other document that requires a declaration <u>List of Equity Security Holders and Corporate Ownership Statement</u>

I declare under penalty of perjury that the foregoing is true and correct.

Executed on <u>01/13/2026</u>          ✗ <u>/s/ Mark Weinsten</u>
          MM / DD / YYYY                Signature of individual signing on behalf of debtor

                                        <u>Mark Weinsten</u>
                                        Printed name

                                        <u>Chief Restructuring Officer</u>
                                        Position or relationship to debtor